0500909972.2/SIS

# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF MICHIGAN
### SOUTHERN DIVISION

ST. PETER MEDICAL CENTER, P.C., (For Roy
Munson)

    Plaintiff,

vs.

ALLSTATE INSURANCE COMPANY,

    Defendant.

CASE NO. 2:19-cv-10979
HON.

_____/

Fancy Yaldo-Hill (P78046)
Attorney for Plaintiff
28900 Woodward Avenue
Royal Oak, MI 48067
(248) 399-9991
(248) 399-9996 (fax)
Fancylaw1@yahoo.com

Ernesto E. Bridgnanan (P74214)
Attorney for Defendant Allstate
27555 Executive Drive, Suite 270
Farmington Hills, MI  48331-3570
(248) 324-1621
(866) 537-7795 (fax)
ebrii@allstate.com

_____/

## NOTICE OF REMOVAL OF CAUSE
## TO UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF MICHIGAN, SOUTHERN DIVISION

1.    On February 1, 2019, Plaintiffs commenced this cause of action in the Circuit
Court for the County of Macomb, State of Michigan, by filing a Summons and Complaint in
which Allstate Property and Casualty Insurance Company is a named Defendant. (See **Exhibit 1**,
Summons and Complaint).

2.      Plaintiff has alleged this cause of action to have arisen out of an event(s) which occurred in the County of Macomb, State of Michigan. (See **Exhibit 1**)

3.      That this action is a suit at common law of a civil nature and the amount involved, exclusive of interest and costs, upon information and belief, based upon the allegations regarding no-fault benefits allegedly incurred by medical provider plaintiffs in his Complaint.  Upon good faith, Defendant believes Plaintiffs are seeking damages in excess of $75,000.00.  Attachments to the Plaintiff's Complaint indicates is claiming $98,607.50. Plaintiff's Complaint also states that it is claiming statutory interest and attorney fees. (See **Exhibit 1**)

4.      Defendant Allstate Insurance Company shows this Honorable Court that this action involves a controversy between citizens of different states, in that:

    (A)     Plaintiff is a resident of the County of Macomb, State of Michigan.

    (B)     Defendant, Allstate Property and Casualty Insurance Company, is a resident of the State of Illinois by virtue of being incorporated under the laws of the State of Illinois and having its principal place of business in Illinois.  Defendant is not a citizen of the State of Michigan.

5.      This Notice of Removal is hereby filed with this Court, within thirty (30) days after receipt by Defendant of a copy of the initial pleading setting forth a claim for relief upon which this action is based, as required by 28 U.S.C. §1446(b), a copy of that pleading having been received by Defendant by certified mail on March 7, 2019.

6.      Written notice of filing this removal has been given to all adverse parties as required by law and a copy of the Notice of Removal has been filed with the Clerk of the Court for the County of Macomb, State of Michigan.

7.     Attached is a copy of all process and pleadings served upon Defendant Allstate in this case. (See **Exhibit 1**)

WHEREFORE, Defendant herein, respectfully requests that this Honorable Court enter its Order for removing this cause from the Circuit Court for the County of Macomb, State of Michigan, to the United States District Court, Eastern District of Michigan, Southern Division.

Respectfully submitted,

/s/ Ernesto E. Bridgnanan
Ernesto E. Bridgnanan (P74214)
Attorney for Defendant(s), ALLSTATE
PROPERTY AND CASUALTY
INSURANCE COMPANY

Dated:  April 3, 2019

**PROOF OF SERVICE**
The undersigned certifies that the foregoing
instrument was served on all parties, or their
attorneys of record, in the action noted above,
at their last known address on;
April 3, 2019.  Service was performed by:

_____ U.S. Mail                    _____ Fax
_____ Hand Delivery            _____ Overnight Express
__X__ Other (e-file)

Signature: _____ /s/ Ernesto E. Bridgnanan _____

# Exhibit 1

Approved, SCAO

| | Original - Court<br>1st copy - Defendant | 2nd copy - Plaintiff<br>3rd copy - Return |
|---|---|---|

| STATE OF MICHIGAN<br>16th JUDICIAL DISTRICT<br>JUDICIAL CIRCUIT<br>COUNTY PROBATE | SUMMONS | CASE NO.<br>2019    427    -NF |
|---|---|---|

**Court address**
40 N. Main Street, Mt. Clemens, MI 48043-5656

**Court telephone no.**
586-469-5208

Plaintiff's name(s), address(es), and telephone no(s).

ST. PETER MEDICAL CENTER, P.C.
(For Roy Munson)

v

Defendant's name(s), address(es), and telephone no(s).

ALLSTATE INSURANCE COMPANY

Plaintiff's attorney, bar no., address, and telephone no.
L. LOUIE ANDREOPOULOS  (P45136)
FANCY YALDO-HILL (P78046)
Andreopoulos & Hill, PLLC
28900 Woodward Avenue, Royal Oak, MI 48067
(248) 399-9991; Fax: (248) 399-9996
faldhillaw@sbcglobal.net

**Instructions:** Check the items below that apply to you and provide any required information. Submit this form to the court clerk along with your complaint and, if necessary, a case inventory addendum (form MC 21). The summons section will be completed by the court clerk.

**Domestic Relations Case**

☐ There are no pending or resolved cases within the jurisdiction of the family division of the circuit court involving the family or family members of the person(s) who are the subject of the complaint.

☐ There is one or more pending or resolved cases within the jurisdiction of the family division of the circuit court involving the family or family members of the person(s) who are the subject of the complaint. Attached is a completed case inventory (form MC 21) listing those cases.

☐ It is unknown if there are pending or resolved cases within the jurisdiction of the family division of the circuit court involving the family or family members of the person(s) who are the subject of the complaint.

**Civil Case**

☐ This is a business case in which all or part of the action includes a business or commercial dispute under MCL 600.8035.

☑ There is no other pending or resolved civil action arising out of the same transaction or occurrence as alleged in the complaint.

☐ A civil action between these parties or other parties arising out of the transaction or occurrence alleged in the complaint has

been previously filed in ☐ this court, ☐ _____ Court, where

it was given case number _____ and assigned to Judge _____

The action ☐ remains ☐ is no longer   pending.

Summons section completed by court clerk.        **SUMMONS**

**NOTICE TO THE DEFENDANT:** In the name of the people of the State of Michigan you are notified:
1. You are being sued.
2. **YOU HAVE 21 DAYS** after receiving this summons and a copy of the complaint to **file a written answer with the court** and serve a copy on the other party **or take other lawful action with the court** (28 days if you were served by mail or you were served outside this state).
3. If you do not answer or take other action within the time allowed, judgment may be entered against you for the relief demanded in the complaint.
4. If you require special accommodations to use the court because of a disability or if you require a foreign language interpreter to help you fully participate in court proceedings, please contact the court immediately to make arrangements.

| Issue date<br>FEB - 1 2019 | Expiration date<br>MAY - 3 2019 | Court *Fred Miller* |
|---|---|---|

*This summons is invalid unless served on or before its expiration date. This document must be sealed by the seal of the court.

MC 01 (3/17)   SUMMONS

**STATE OF MICHIGAN**
**IN THE CIRCUIT COURT FOR THE COUNTY OF MACOMB**

ST. PETER MEDICAL CENTER, P.C.,
(For Roy Munson)

        Plaintiff,

vs.

ALLSTATE INSURANCE COMPANY,

        Defendant.

Case no. 19-____427____ NF

Hon. **MICHAEL E. SERVITTO**

~~FILED~~
FEB - 1 2019

L. LOUIE ANDREOPOULOS (P45136)
DAVID T. HILL (P48771)
FANCY YALDO-HILL (P78046)
**Andreopoulos & Hill, PLLC**
Attorneys for Plaintiffs
28900 Woodward Avenue
Royal Oak, MI 48067
(248) 399-9991; Fax 248-399-9996

Law Offices of Required parameters are
missing or incorrect.
28900 Woodward Avenue
Royal Oak, MI 48067

There is no other pending or resolved civil action arising out of the same transaction or occurrence as alleged in this Complaint.

ANDREOPOULOS & HILL, PLLC

/S/ Fancy Yaldo-Hill
L. LOUIE ANDREOPOULOS (P45136)
DAVID T. HILL (P48771)
FANCY YALDO-HILL (P78046)

## COMPLAINT AND DEMAND FOR JURY TRIAL

NOW COMES the Plaintiff, ST. PETER MEDICAL CENTER, P.C., by its undersigned counsel, and its cause of action against the Defendant, state as follows:

1.     Plaintiff ST. PETER MEDICAL CENTER, P.C., is a corporation or business enterprise authorized to do business in the State of Michigan, and at all times pertinent hereto, conducted business in the City of Sterling Heights, Macomb County, Michigan.

2.      Defendant, ALLSTATE INSURANCE COMPANY conducts a regular part of its business in Wayne County, Michigan.

3.      That ROY MUNSON, was insured with Defendant ALLSTATE INSURANCE COMPANY under provisions of an automobile insurance policy issued to ROY MUNSON, Claim No. 367800269A, that was then in effect in accordance with the provisions of MCL 500.3101 et seq. of the No-Fault Automobile Insurance Act, and for which applicable premiums were paid.

4.      Under the terms and conditions of the automobile insurances policy, Defendant ALLSTATE INSURANCE COMPANY became obligated to pay to or on behalf of ROY MUNSON certain expenses or losses in the event she sustained accidental bodily injury in an accident arising out of the ownership, operation, maintenance or use of a motor vehicle.

5.      As a result of motor vehicle accident of May 4, 2018, ROY MUNSON sustained accidental bodily injuries within the meaning of the Defendant's policy and the statutory provisions of MCL 500.3105.  As a result of the motor vehicle accident, ROY MUNSON incurred reasonable and necessary expenses for care, recovery, or rehabilitation and transportation including allowable expenses per MCL 500.310(1)(a) consisting of expenses incurred at Plaintiff's facility.

6.      Pursuant to MCL 500.3112, personal protection insurance benefits are payable for bills incurred for reasonable charges for products, services and accommodations for the benefits of Defendant's insured ROY MUNSON, recovery or rehabilitation, and said benefits are payable to Plaintiffs.

7.      Pursuant to MCL 600.1405, Plaintiff is a third-party beneficiary of the insurance contract between Defendant and ROY MUNSON and as such, is entitled to enforce the contractual and legal obligation to pay allowance expenses per MCL 500.3101 et seq. and the applicable contract of insurance.

Law Offices of Required parameters are missing or incorrect.
28900 Woodward Avenue
Royal Oak, MI 48067

8.      Defendant has refused to pay Plaintiff and/or have unreasonably delayed in making proper payments to Plaintiff of personal protection insurance benefits in accordance with the applicable no-fault and contact provisions.

9.      Reasonable proof for full payment of personal protection insurance benefits has been or will be supplied, but Defendant has refused to pay benefits.

10.     Defendant has unreasonably refused to pay and/or delayed in making payment of no-fault benefits, contrary to MCLA 500.3148, for which an attorney fee will be sought.

WHEREFORE, Plaintiff demands judgment against ALLSTATE INSURANCE COMPANY in whatever amount Plaintiff is found to be entitled to exceeding $25,000.00, plus interest under the No-Fault Insurance Act, MCLA 600.6013, costs and no-fault attorney fees, if awarded by this court.

ANDREOPOULOS & HILL, PLLC

/S/ Fancy Yaldo-Hill

Dated:      January 31, 2019

DAVID T. HILL (P48771)
L. LOUIE ANDREOPOULOS (P45136)
FANCY YALDO-HILL (P78046)
Attorney for Plaintiff
28900 Woodward Avenue
Royal Oak, MI 48067
(248) 399-9991

# STATE OF MICHIGAN
## IN THE CIRCUIT COURT FOR THE COUNTY OF MACOMB

ST. PETER MEDICAL CENTER, P.C.,
(For Roy Munson)

     Plaintiff,

vs.

ALLSTATE INSURANCE COMPANY,

     Defendant.

Case no. 19-_____ NF

HON. _____

L. LOUIE ANDREOPOULOS (P45136)
DAVID T. HILL (P48771)
FANCY YALDO-HILL (P78046)
**Andreopoulos & Hill, PLLC**
Attorneys for Plaintiffs
28900 Woodward Avenue
Royal Oak, MI 48067
(248) 399-9991; Fax 248-399-9996

FEB - 1 2019

<div style="margin-left:auto; writing-mode:vertical">Law Offices of Required parameters are missing or incorrect.<br>28900 Woodward Avenue<br>Royal Oak, MI 48067</div>

## DEMAND FOR JURY TRIAL

    Plaintiff, by and through its attorneys, ANDREOPOULOS & HILL, PLLC, hereby demands a trial by jury in the above-entitled action,

               ANDREOPOULOS & HILL, PLLC


               _/S/ Fancy Yaldo-Hill_

Dated:    January 31, 2019        DAVID T. HILL (P48771)
                                L. LOUIE ANDREOPOULOS (P45136)
                                FANCY YALDO-HILL (P78046)
                                Attorney for Plaintiff
                                28900 Woodward Avenue
                                Royal Oak, MI 48067
                                (248) 399-9991

## ST PETER MEDICAL CENTER PC

# DIVIDUAL PATIENT DETAIL REPORT

Printed on 01/02/2019 Wednesday 13:04:38

e From 01/01/2016 To 01/02/2019 Procedure Type System Summary

### neral Information

| | | | | |
|---|---|---|---|---|
| ne MUNSON, ROY | Acct# 209740 | Phone 248-895-6790 | Cash Bal | 0.00 |
| e | DR01 Ref | Marital Unknown SSN | Work | Ins Bal | 98,607.50 |
| dress 3825 HAZELTON AVE ROCHESTER HILLS, MI 48307 | | | Birthday | |
| rt DOI 5-4-2018 | | | First Visit | 05/09/2018 |
| e | | | Last Date | 08/15/2018 |

### licy Information

| | | | |
|---|---|---|---|
| nancial Code AA | Ins Code ALLST | Insured's Name MUNSON, ROY | Relation Self |
| No#. 0500909972 | Group Number | Phone 248-895-6790 | Birthday |
| dress 3825 HAZELTON AVE ROCHESTER HILLS, MI 48307 | | | Participate Yes |
| s Name & Address STATE PIP/MED PAY , PO BOX 2874 , CLINTON, IA 52733-2874 | | | Assignment Yes |
| nancial Code MR | Ins Code MR | Insured's Name MUNSON, ROY | Relation Self |
| No#. | Group Number | Phone 248-895-6790 | Birthday |
| dress 3825 HAZELTON AVE ROCHESTER HILLS, MI 48307 | | | Participate Yes |
| s Name & Address DICARE PART B , PO BOX 5533 , MARION, IL 62959 | | | Assignment Yes |

agnosis Information: M54.2 / M62.838 / M54.6 / M54.5 / Z79.891 / R26.2 / M12.88 / M51.27 / M62.830 / M50.30 / M25.521 / M77.11 /

### ansactions

| aim Service Date | Proc Code | DX | DR | Service Charge | Expect Ins | Pat Charge | Cash Paid | Ins Paid | Participat Adjust | Adjust | Balance Cash | Ins | RefID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 857 05/09/2018 | 99205 | M54.2 | 01 | 350.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 717241 |
| 357 05/09/2018 | G8427 | M54.2 | 01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 717242 |
| 357 05/09/2018 | 80307 | Z79.89 | 01 | 600.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 717243 |
| 387 05/11/2018 | 97010 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 718483 |
| 387 05/11/2018 | 97014 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 718484 |
| 387 05/11/2018 | 97035 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 718485 |
| 887 05/11/2018 | 97110 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 718486 |
| 887 05/11/2018 | 97112 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 718487 |
| 887 05/11/2018 | 97140 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 718488 |
| 888 05/11/2018 | 97162 | M54.5 | 04 | 225.00 | 225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 718489 |
| 888 05/11/2018 | 97530 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 718490 |
| 861 05/12/2018 | 95913 | M54.5 | 01 | 1000.00 | 1000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1000.00 | 723241 |
| 987 05/14/2018 | 97010 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 718955 |
| 987 05/14/2018 | 97014 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 718956 |
| 987 05/14/2018 | 97035 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 718957 |
| 987 05/14/2018 | 97110 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 718958 |
| 987 05/14/2018 | 97112 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 718959 |
| 987 05/14/2018 | 97140 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 718960 |
| 988 05/14/2018 | 97530 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 718961 |

| lm | Service Date | Proc Code | DX | DR | Service Charge | Expect Ins | Pat Charge | Cash Paid | Ins Paid | Participat Adjust | Adjust | Balance Cash | Balance Ins | RefID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| )55 | 05/16/2018 | 97010 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 718811 |
| )55 | 05/16/2018 | 97014 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 718812 |
| )55 | 05/16/2018 | 97035 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 718813 |
| )55 | 05/16/2018 | 97110 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 718814 |
| )55 | 05/16/2018 | 97112 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 718815 |
| )55 | 05/16/2018 | 97140 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 718816 |
| )56 | 05/16/2018 | 97530 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 718817 |
| )51 | 05/18/2018 | 97010 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 719271 |
| )51 | 05/18/2018 | 97014 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 719272 |
| )51 | 05/18/2018 | 97035 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 719273 |
| )51 | 05/18/2018 | 97110 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 719274 |
| )51 | 05/18/2018 | 97112 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 719275 |
| )51 | 05/18/2018 | 97140 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 719276 |
| )52 | 05/18/2018 | 97530 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 719277 |
| )92 | 05/21/2018 | 97010 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 719458 |
| )92 | 05/21/2018 | 97014 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 719459 |
| )92 | 05/21/2018 | 97035 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 719460 |
| )92 | 05/21/2018 | 97110 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 719461 |
| )92 | 05/21/2018 | 97112 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 719462 |
| )92 | 05/21/2018 | 97140 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 719463 |
| )93 | 05/21/2018 | 97530 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 719464 |
| )86 | 05/30/2018 | 97010 | M54.2 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 722135 |
| )86 | 05/30/2018 | 97014 | M54.2 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 722136 |
| )86 | 05/30/2018 | 97035 | M54.2 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 722137 |
| )86 | 05/30/2018 | 97110 | M54.2 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 722138 |
| )86 | 05/30/2018 | 97112 | M54.2 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 722139 |
| )86 | 05/30/2018 | 97140 | M54.2 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 722140 |
| )87 | 05/30/2018 | 97530 | M54.2 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 722141 |
| 542 | 06/01/2018 | 97010 | M54.2 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 722393 |
| 542 | 06/01/2018 | 97014 | M54.2 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 722394 |
| 542 | 06/01/2018 | 97035 | M54.2 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 722395 |
| 542 | 06/01/2018 | 97110 | M54.2 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 722396 |
| 542 | 06/01/2018 | 97112 | M54.2 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 722397 |
| 542 | 06/01/2018 | 97140 | M54.2 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 722398 |
| 548 | 06/01/2018 | 97530 | M54.2 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 722399 |
| 208 | 06/04/2018 | 99215 | M54.2 | 01 | 200.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 719974 |
| 208 | 06/04/2018 | G8427 | M54.2 | 01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 719975 |
| 208 | 06/04/2018 | 80307 | Z79.89 | 01 | 600.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 719976 |
| 384 | 06/05/2018 | 64493 | M12.88 | 01 | 2,000.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 723353 |
| 384 | 06/05/2018 | 64493 | M12.88 | 01 | 2,000.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 723354 |
| 384 | 06/05/2018 | 64494 | M12.88 | 01 | 1,800.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 723355 |
| 384 | 06/05/2018 | 64494 | M12.88 | 01 | 1,800.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 723356 |
| 384 | 06/05/2018 | J3301 | M12.88 | 01 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 723357 |
| | Reference: KENALOG 40ML | | | | | | | | | | | | | | |
| 384 | 06/05/2018 | 64483 | M12.88 | 01 | 1,800.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 723358 |
| 385 | 06/05/2018 | 64484 | M12.88 | 01 | 1,500.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 723359 |
| 385 | 06/05/2018 | J1030 | M12.88 | 01 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 723360 |
| 385 | 06/05/2018 | A4550 | M12.88 | 01 | 600.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 723361 |
| 308 | 06/06/2018 | 97010 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 723888 |

| Claim | Service Date | Proc Code | DX | DR | Service Charge | Expect Ins | Pat Charge | Cash Paid | Ins Paid | Participat Adjust | Adjust | Balance Cash | Balance Ins | RefID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 308 | 06/06/2018 | 97014 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 723889 |
| 308 | 06/06/2018 | 97035 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 723890 |
| 308 | 06/06/2018 | 97110 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 723891 |
| 308 | 06/06/2018 | 97112 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 723892 |
| 308 | 06/06/2018 | 97140 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 723893 |
| 309 | 06/06/2018 | 97530 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 723894 |
| 096 | 06/11/2018 | 97010 | M12.88 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 726652 |
| 096 | 06/11/2018 | 97014 | M12.88 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 726653 |
| 096 | 06/11/2018 | 97035 | M12.88 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 726654 |
| 096 | 06/11/2018 | 97110 | M12.88 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 726655 |
| 096 | 06/11/2018 | 97112 | M12.88 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 726656 |
| 096 | 06/11/2018 | 97140 | M12.88 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 726657 |
| 097 | 06/11/2018 | 97530 | M12.88 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 726658 |
| 143 | 06/15/2018 | 97010 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 728479 |
| 143 | 06/15/2018 | 97014 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 728480 |
| 143 | 06/15/2018 | 97110 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 728481 |
| 143 | 06/15/2018 | 97112 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 728482 |
| 143 | 06/15/2018 | 97140 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 728483 |
| 143 | 06/15/2018 | 97530 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 728484 |
| 179 | 06/18/2018 | 97010 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 728656 |
| 179 | 06/18/2018 | 97014 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 728657 |
| 179 | 06/18/2018 | 97035 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 728658 |
| 179 | 06/18/2018 | 97110 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 728659 |
| 179 | 06/18/2018 | 97112 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 728660 |
| 179 | 06/18/2018 | 97140 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 728661 |
| 180 | 06/18/2018 | 97530 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 728662 |
| 724 | 06/19/2018 | 64493 | M12.88 | 01 | 2,000.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 723491 |
| 724 | 06/19/2018 | 64493 | M12.88 | 01 | 2,000.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 723492 |
| 724 | 06/19/2018 | 64494 | M12.88 | 01 | 1,800.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 723493 |
| 724 | 06/19/2018 | 64494 | M12.88 | 01 | 1,800.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 723494 |
| 724 | 06/19/2018 | J3301 | M12.88 | 01 | 320.00 | 320.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 320.00 | 723495 |
| | Reference: KENALOG 40ML | | | | | | | | | | | | | | |
| 724 | 06/19/2018 | 64483 | M12.88 | 01 | 1,800.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 723496 |
| 724 | 06/19/2018 | 64484 | M12.88 | 01 | 1,500.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 723497 |
| 725 | 06/19/2018 | J1030 | M12.88 | 01 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 723498 |
| 725 | 06/19/2018 | A4550 | M12.88 | 01 | 600.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 723499 |
| 515 | 06/20/2018 | 97010 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 728819 |
| 515 | 06/20/2018 | 97014 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 728820 |
| 515 | 06/20/2018 | 97035 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 728821 |
| 515 | 06/20/2018 | 97110 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 728822 |
| 515 | 06/20/2018 | 97112 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 728823 |
| 515 | 06/20/2018 | 97140 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 728824 |
| 516 | 06/20/2018 | 97530 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 728825 |
| 313 | 06/22/2018 | 97010 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 729496 |
| 313 | 06/22/2018 | 97014 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 729497 |
| 313 | 06/22/2018 | 97035 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 729498 |
| 313 | 06/22/2018 | 97110 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 729499 |
| 313 | 06/22/2018 | 97112 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 729500 |
| 313 | 06/22/2018 | 97116 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 729501 |

| Claim | Service Date | Proc Code | DX | DR | Service Charge | Expect Ins | Pat Charge | Cash Paid | Ins Paid | Participat Adjust | Adjust | Balance Cash | Balance Ins | RefID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | 06/22/2018 | 97140 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 729502 |
| 72 | 06/26/2018 | 64493 | M12.88 | 01 | 2,000.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 726397 |
| 72 | 06/26/2018 | 64493 | M12.88 | 01 | 2,000.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 726398 |
| 72 | 06/26/2018 | 64494 | M12.88 | 01 | 1,800.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 726399 |
| 72 | 06/26/2018 | 64494 | M12.88 | 01 | 1,800.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 726400 |
| 72 | 06/26/2018 | J3301 | M12.88 | 01 | 320.00 | 320.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 320.00 | 726401 |
| | Reference: KENALOG 40ML | | | | | | | | | | | | | |
| 72 | 06/26/2018 | 64483 | M12.88 | 01 | 1,800.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 726402 |
| 73 | 06/26/2018 | 64484 | M12.88 | 01 | 1,500.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 726403 |
| 73 | 06/26/2018 | J1030 | M12.88 | 01 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 726404 |
| 73 | 06/26/2018 | A4550 | M12.88 | 01 | 600.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 726405 |
| 760 | 06/26/2018 | 97010 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 730252 |
| 760 | 06/26/2018 | 97014 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 730253 |
| 760 | 06/26/2018 | 97035 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 730254 |
| 760 | 06/26/2018 | 97110 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 730255 |
| 760 | 06/26/2018 | 97112 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 730256 |
| 760 | 06/26/2018 | 97140 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 730257 |
| 761 | 06/26/2018 | 97530 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 730258 |
| 301 | 06/27/2018 | 97010 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 730446 |
| 301 | 06/27/2018 | 97014 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 730447 |
| 301 | 06/27/2018 | 97035 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 730448 |
| 301 | 06/27/2018 | 97110 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 730449 |
| 301 | 06/27/2018 | 97112 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 730450 |
| 301 | 06/27/2018 | 97140 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 730451 |
| 302 | 06/27/2018 | 97530 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 730452 |
| 370 | 06/29/2018 | 97010 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 730785 |
| 370 | 06/29/2018 | 97014 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 730786 |
| 370 | 06/29/2018 | 97035 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 730787 |
| 370 | 06/29/2018 | 97110 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 730788 |
| 370 | 06/29/2018 | 97112 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 730789 |
| 370 | 06/29/2018 | 97140 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 730790 |
| 371 | 06/29/2018 | 97530 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 730791 |
| 975 | 07/02/2018 | 99215 | M54.2 | 01 | 200.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 731157 |
| 975 | 07/02/2018 | G8427 | M54.2 | 01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 731158 |
| 975 | 07/02/2018 | 73080 | M25.52 | 01 | 150.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 731159 |
| 975 | 07/02/2018 | 20606 | M77.11 | 01 | 300.00 | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 731160 |
| 975 | 07/02/2018 | J3301 | M77.11 | 01 | 320.00 | 320.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 320.00 | 731161 |
| | Reference: KENALOG 40ML | | | | | | | | | | | | | |
| 134 | 07/02/2018 | 97010 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 734553 |
| 134 | 07/02/2018 | 97014 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 734554 |
| 134 | 07/02/2018 | 97035 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 734555 |
| 134 | 07/02/2018 | 97110 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 734556 |
| 134 | 07/02/2018 | 97112 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 734557 |
| 134 | 07/02/2018 | 97140 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 734558 |
| 135 | 07/02/2018 | 97530 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 734559 |
| 401 | 07/06/2018 | 97010 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 735734 |
| 401 | 07/06/2018 | 97014 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 735735 |
| 401 | 07/06/2018 | 97035 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 735736 |
| 401 | 07/06/2018 | 97110 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 735737 |

| Clm | Service Date | Proc Code | DX | DR | Service Charge | Expect Ins | Pat Charge | Cash Paid | Ins Paid | Participat Adjust | Adjust | Balance Cash | Balance Ins | RefID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 07/06/2018 | 97112 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 735738 |
| 101 | 07/06/2018 | 97140 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 735739 |
| 102 | 07/06/2018 | 97530 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 735740 |
| 146 | 07/09/2018 | 97010 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 735939 |
| 146 | 07/09/2018 | 97014 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 735940 |
| 146 | 07/09/2018 | 97035 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 735941 |
| 146 | 07/09/2018 | 97110 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 735942 |
| 146 | 07/09/2018 | 97112 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 735943 |
| 146 | 07/09/2018 | 97140 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 735944 |
| 147 | 07/09/2018 | 97530 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 735945 |
| 306 | 07/10/2018 | 64490 | M12.88 | 01 | 2,200.00 | 2,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 729459 |
| 306 | 07/10/2018 | 64490 | M12.88 | 01 | 2,200.00 | 2,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 729460 |
| 306 | 07/10/2018 | 64491 | M12.88 | 01 | 1,800.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 729461 |
| 306 | 07/10/2018 | 64491 | M12.88 | 01 | 1,800.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 729462 |
| 306 | 07/10/2018 | J3301 | M12.88 | 01 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 729463 |
| | Reference: KENALOG 40ML | | | | | | | | | | | | | |
| 306 | 07/10/2018 | 64479 | M12.88 | 01 | 800.00 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 729464 |
| 306 | 07/10/2018 | 64480 | M12.88 | 01 | 600.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 729465 |
| 306 | 07/10/2018 | J1030 | M12.88 | 01 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 729466 |
| 306 | 07/10/2018 | A4550 | M12.88 | 01 | 600.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 729467 |
| 054 | 07/11/2018 | T2003 | M54.5 | TR | 80.00 | 80.00 | 0.00 | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 731833 |
| 054 | 07/11/2018 | S0215 | M54.5 | TR | 60.00 | 60.00 | 0.00 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 731834 |
| 054 | 07/11/2018 | T2007 | M54.5 | TR | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 731835 |
| 528 | 07/11/2018 | 97010 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 736290 |
| 523 | 07/11/2018 | 97014 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 736291 |
| 523 | 07/11/2018 | 97035 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 736292 |
| 523 | 07/11/2018 | 97110 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 736293 |
| 523 | 07/11/2018 | 97112 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 736294 |
| 523 | 07/11/2018 | 97140 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 736295 |
| 524 | 07/11/2018 | 97530 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 736296 |
| 229 | 07/16/2018 | T2003 | M54.5 | TR | 80.00 | 80.00 | 0.00 | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 | 0.00 | 734977 |
| 229 | 07/16/2018 | S0215 | M54.5 | TR | 60.00 | 60.00 | 0.00 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 734978 |
| 229 | 07/16/2018 | T2007 | M54.5 | TR | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 734979 |
| 340 | 07/16/2018 | 97010 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 736809 |
| 340 | 07/16/2018 | 97014 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 736810 |
| 340 | 07/16/2018 | 97035 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 736811 |
| 340 | 07/16/2018 | 97110 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 736812 |
| 340 | 07/16/2018 | 97112 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 736813 |
| 340 | 07/16/2018 | 97140 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 736814 |
| 341 | 07/16/2018 | 97530 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 736815 |
| 230 | 07/17/2018 | T2003 | M54.5 | TR | 80.00 | 80.00 | 0.00 | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 734980 |
| 230 | 07/17/2018 | S0215 | M54.5 | TR | 60.00 | 60.00 | 0.00 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 734981 |
| 230 | 07/17/2018 | T2007 | M54.5 | TR | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 734982 |
| 387 | 07/17/2018 | 97010 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 737024 |
| 387 | 07/17/2018 | 97014 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 737025 |
| 387 | 07/17/2018 | 97035 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 737026 |
| 387 | 07/17/2018 | 97110 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 737027 |
| 387 | 07/17/2018 | 97112 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 737028 |
| 387 | 07/17/2018 | 97140 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 737029 |

| im | Service Date | Proc Code | DX | DR | Service Charge | Expect Ins | Pat Charge | Cash Paid | Ins Paid | Participat Adjust | Adjust | Balance Cash | Ins | RefID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188 | 07/17/2018 | 97530 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 737030 |
| 113 | 07/20/2018 | 97010 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 738450 |
| 113 | 07/20/2018 | 97014 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 738451 |
| 113 | 07/20/2018 | 97035 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 738452 |
| 113 | 07/20/2018 | 97110 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 738453 |
| 113 | 07/20/2018 | 97112 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 738454 |
| 113 | 07/20/2018 | 97140 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 738455 |
| 114 | 07/20/2018 | 97530 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 738456 |
| 131 | 07/24/2018 | T2003 | M54.5 | TR | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 734983 |
| 131 | 07/24/2018 | S0215 | M54.5 | TR | 60.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 734984 |
| 131 | 07/24/2018 | T2007 | M54.5 | TR | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 734985 |
| 183 | 07/24/2018 | 64490 | M12.88 | 01 | 2,200.00 | 2,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 735434 |
| 183 | 07/24/2018 | 64490 | M12.88 | 01 | 2,200.00 | 2,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 735435 |
| 183 | 07/24/2018 | 64491 | M12.88 | 01 | 1,800.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 735436 |
| 183 | 07/24/2018 | 64491 | M12.88 | 01 | 1,800.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 735437 |
| 183 | 07/24/2018 | J3301 | M12.88 | 01 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 735438 |
| | Reference: KENALOG 40ML | | | | | | | | | | | | | | |
| 183 | 07/24/2018 | 64479 | M12.88 | 01 | 800.00 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 735439 |
| 184 | 07/24/2018 | 64480 | M12.88 | 01 | 600.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 735440 |
| 184 | 07/24/2018 | J1030 | M12.88 | 01 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 735441 |
| 184 | 07/24/2018 | A4550 | M12.88 | 01 | 600.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 735442 |
| 100 | 07/24/2018 | 97010 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 738848 |
| 100 | 07/24/2018 | 97014 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 738849 |
| 100 | 07/24/2018 | 97035 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 738850 |
| 100 | 07/24/2018 | 97110 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 738851 |
| 100 | 07/24/2018 | 97112 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 738852 |
| 100 | 07/24/2018 | 97140 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 738853 |
| 101 | 07/24/2018 | 97530 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 738854 |
| 232 | 07/24/2018 | T2003 | M54.5 | TR | 80.00 | 80.00 | 0.00 | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 734986 |
| 232 | 07/24/2018 | S0215 | M54.5 | TR | 60.00 | 60.00 | 0.00 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 734987 |
| 232 | 07/25/2018 | T2007 | M54.5 | TR | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 734988 |
| 131 | 07/25/2018 | 97010 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 738985 |
| 131 | 07/25/2018 | 97014 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 738986 |
| 131 | 07/25/2018 | 97035 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 738987 |
| 131 | 07/25/2018 | 97110 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 738988 |
| 131 | 07/25/2018 | 97112 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 738989 |
| 131 | 07/25/2018 | 97140 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 738990 |
| 132 | 07/25/2018 | 97530 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 738991 |
| 395 | 07/31/2018 | 64490 | M12.88 | 01 | 2,200.00 | 2,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 735487 |
| 395 | 07/31/2018 | 64490 | M12.88 | 01 | 2,200.00 | 2,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 735488 |
| 395 | 07/31/2018 | 64491 | M12.88 | 01 | 1,800.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 735489 |
| 395 | 07/31/2018 | 64491 | M12.88 | 01 | 1,800.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 735490 |
| 395 | 07/31/2018 | J3301 | M12.88 | 01 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 735491 |
| | Reference: KENALOG 40ML | | | | | | | | | | | | | | |
| 395 | 07/31/2018 | 64479 | M12.88 | 01 | 800.00 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 735492 |
| 396 | 07/31/2018 | 64480 | M12.88 | 01 | 600.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 735493 |
| 396 | 07/31/2018 | J1030 | M12.88 | 01 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 735494 |
| 396 | 07/31/2018 | A4550 | M12.88 | 01 | 600.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 735495 |
| 535 | 07/31/2018 | 97010 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 741132 |

| Claim | Service Date | Proc Code | DX | DR | Service Charge | Expect Ins | Pat Charge | Cash Paid | Ins Paid | Participat Adjust | Adjust | Balance Cash | Balance Ins | RefID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 535 | 07/31/2018 | 97014 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 741133 |
| 535 | 07/31/2018 | 97035 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 741134 |
| 535 | 07/31/2018 | 97110 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 741135 |
| 535 | 07/31/2018 | 97112 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 741136 |
| 535 | 07/31/2018 | 97140 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 741137 |
| 536 | 07/31/2018 | 97530 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 741138 |
| 512 | 08/07/2018 | 97010 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 741477 |
| 512 | 08/07/2018 | 97014 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 741478 |
| 512 | 08/07/2018 | 97035 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 741479 |
| 512 | 08/07/2018 | 97110 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 741480 |
| 512 | 08/07/2018 | 97112 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 741481 |
| 512 | 08/07/2018 | 97140 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 741482 |
| 513 | 08/07/2018 | 97530 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 741483 |
| 587 | 08/08/2018 | 97010 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 741824 |
| 587 | 08/08/2018 | 97014 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 741825 |
| 587 | 08/08/2018 | 97035 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 741826 |
| 587 | 08/08/2018 | 97110 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 741827 |
| 587 | 08/08/2018 | 97112 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 741828 |
| 587 | 08/08/2018 | 97140 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 741829 |
| 588 | 08/08/2018 | 97530 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 741830 |
| 570 | 08/08/2018 | T2003 | M54.5 | TR | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 748110 |
| 570 | 08/08/2018 | S0215 | M54.5 | TR | 60.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 748111 |
| 570 | 08/08/2018 | T2007 | M54.5 | TR | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 748112 |
| 571 | 08/10/2018 | T2003 | M54.5 | TR | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 748113 |
| 571 | 08/10/2018 | S0215 | M54.5 | TR | 60.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 748114 |
| 571 | 08/10/2018 | T2007 | M54.5 | TR | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 748115 |
| 553 | 08/13/2018 | 97010 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 741673 |
| 553 | 08/13/2018 | 97014 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 741674 |
| 553 | 08/13/2018 | 97035 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 741675 |
| 553 | 08/13/2018 | 97110 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 741676 |
| 553 | 08/13/2018 | 97112 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 741677 |
| 553 | 08/13/2018 | 97140 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 741678 |
| 554 | 08/13/2018 | 97530 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 741679 |
| 573 | 08/13/2018 | T2003 | M54.5 | TR | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 748121 |
| 573 | 08/13/2018 | S0215 | M54.5 | TR | 60.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 748122 |
| 573 | 08/13/2018 | T2007 | M54.5 | TR | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 748123 |
| 502 | 08/15/2018 | 97010 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 742978 |
| 502 | 08/15/2018 | 97014 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 742979 |
| 502 | 08/15/2018 | 97035 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 742980 |
| 502 | 08/15/2018 | 97110 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 742981 |
| 502 | 08/15/2018 | 97112 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 742982 |
| 502 | 08/15/2018 | 97140 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 742983 |
| 503 | 08/15/2018 | 97530 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 742984 |
| 994 | 08/15/2018 | 99215 | M54.2 | 01 | 200.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 744835 |
| 994 | 08/15/2018 | G8427 | M54.2 | 01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 744836 |
| 575 | 08/15/2018 | T2003 | M54.5 | TR | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 748129 |
| 575 | 08/15/2018 | S0215 | M54.5 | TR | 60.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 748130 |
| 575 | 08/15/2018 | T2007 | M54.5 | TR | 12.50 | 12.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.50 | 748131 |
| 014 | 08/22/2018 | 97010 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 744906 |

| Im/ | Service Date | Proc Code | DX | DR | Service Charge | Expect Ins | Pat Charge | Cash Paid | Ins Paid | Participat Adjust | Adjust | Balance Cash | Balance Ins | RefID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 014 | 08/22/2018 | 97014 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 744907 |
| 014 | 08/22/2018 | 97035 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 744908 |
| 014 | 08/22/2018 | 97110 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 744909 |
| 014 | 08/22/2018 | 97112 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 744910 |
| 014 | 08/22/2018 | 97140 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 744911 |
| 015 | 08/22/2018 | 97530 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 744912 |
| 576 | 08/22/2018 | T2003 | M54.5 | TR | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 748132 |
| 576 | 08/22/2018 | S0215 | M54.5 | TR | 60.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 748133 |
| 576 | 08/22/2018 | T2007 | M54.5 | TR | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 748134 |
| 140 | 08/24/2018 | 97010 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 745346 |
| 140 | 08/24/2018 | 97014 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 745347 |
| 140 | 08/24/2018 | 97035 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 745348 |
| 140 | 08/24/2018 | 97110 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 745349 |
| 140 | 08/24/2018 | 97112 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 745350 |
| 140 | 08/24/2018 | 97140 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 745351 |
| 141 | 08/24/2018 | 97530 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 745352 |
| 186 | 08/27/2018 | 97010 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 745552 |
| 186 | 08/27/2018 | 97014 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 745553 |
| 186 | 08/27/2018 | 97035 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 745554 |
| 186 | 08/27/2018 | 97110 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 745555 |
| 186 | 08/27/2018 | 97112 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 745556 |
| 186 | 08/27/2018 | 97140 | M54.5 | 04 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 745557 |
| 187 | 08/27/2018 | 97530 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 745558 |
| 577 | 08/27/2018 | T2003 | M54.5 | TR | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 748135 |
| 577 | 08/27/2018 | S0215 | M54.5 | TR | 60.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 748136 |
| 577 | 08/27/2018 | T2007 | M54.5 | TR | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 748137 |
| 247 | 08/29/2018 | 97010 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 745842 |
| 247 | 08/29/2018 | 97014 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 745843 |
| 247 | 08/29/2018 | 97035 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 745844 |
| 247 | 08/29/2018 | 97110 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 745845 |
| 247 | 08/29/2018 | 97112 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 745846 |
| 247 | 08/29/2018 | 97140 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 745847 |
| 248 | 08/29/2018 | 97530 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 745848 |
| 519 | 08/31/2018 | 97010 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 747757 |
| 519 | 08/31/2018 | 97014 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 747758 |
| 519 | 08/31/2018 | 97035 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 747759 |
| 519 | 08/31/2018 | 97110 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 747760 |
| 519 | 08/31/2018 | 97112 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 747761 |
| 519 | 08/31/2018 | 97140 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 747762 |
| 520 | 08/31/2018 | 97530 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 747763 |
| 586 | 09/06/2018 | T2003 | M54.5 | TR | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 748168 |
| 586 | 09/06/2018 | S0215 | M54.5 | TR | 60.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 748169 |
| 586 | 09/06/2018 | T2007 | M54.5 | TR | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 748170 |
| 587 | 09/06/2018 | 97010 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 748171 |
| 587 | 09/06/2018 | 97014 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 748172 |
| 587 | 09/06/2018 | 97035 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 748173 |
| 587 | 09/06/2018 | 97110 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 748174 |
| 587 | 09/06/2018 | 97112 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 748175 |
| 587 | 09/06/2018 | 97140 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 748176 |

| laim | Service Date | Proc Code | DX | DR | Service Charge | Expect Ins | Pat Charge | Cash Paid | Ins Paid | Participat Adjust | Adjust | Balance Cash | Balance Ins | RefID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 388 | 09/06/2018 | 97530 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 748177 |
| 384 | 09/07/2018 | 97010 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 747137 |
| 384 | 09/07/2018 | 97014 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 747138 |
| 384 | 09/07/2018 | 97035 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 747139 |
| 384 | 09/07/2018 | 97110 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 747140 |
| 384 | 09/07/2018 | 97112 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 747141 |
| 384 | 09/07/2018 | 97140 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 747142 |
| 385 | 09/07/2018 | 97530 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 747143 |
| 054 | 09/08/2018 | INSPAY | M54.5 | | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 745826 |
| 054 | 09/08/2018 | PARADJ | M54.5 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 745827 |
| 379 | 09/25/2018 | 97010 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 753739 |
| 379 | 09/25/2018 | 97014 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 753740 |
| 379 | 09/25/2018 | 97035 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 753741 |
| 379 | 09/25/2018 | 97110 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 753742 |
| 379 | 09/25/2018 | 97112 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 753743 |
| 379 | 09/25/2018 | 97140 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 753744 |
| 380 | 09/25/2018 | 97530 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 753745 |
| 229 | 09/27/2018 | INSPAY | M54.5 | | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750555 |
| | Reference: 380P209740 | | | | | | | | | | | | | |
| 229 | 09/27/2018 | PARADJ | M54.5 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65.00 | 0.00 | 0.00 | 750556 |
| 232 | 09/27/2018 | INSPAY | M54.5 | | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750557 |
| | Reference: 3802209740 | | | | | | | | | | | | | |
| 232 | 09/27/2018 | PARADJ | M54.5 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 0.00 | 750558 |
| 305 | 10/04/2018 | 97010 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 756704 |
| 305 | 10/04/2018 | 97014 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 756705 |
| 305 | 10/04/2018 | 97035 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 756706 |
| 305 | 10/04/2018 | 97110 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 756707 |
| 305 | 10/04/2018 | 97112 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 756708 |
| 305 | 10/04/2018 | 97140 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 756709 |
| 306 | 10/04/2018 | 97530 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 756710 |
| 395 | 10/09/2018 | 97010 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 757186 |
| 395 | 10/09/2018 | 97014 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 757187 |
| 395 | 10/09/2018 | 97035 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 757188 |
| 395 | 10/09/2018 | 97110 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 757189 |
| 395 | 10/09/2018 | 97112 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 757190 |
| 395 | 10/09/2018 | 97140 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 757191 |
| 396 | 10/09/2018 | 97530 | M54.5 | 04 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 757192 |
| 230 | 12/20/2018 | INSPAY | M54.5 | | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 766731 |
| | Reference: 380P209740 | | | | | | | | | | | | | |
| 230 | 12/20/2018 | PARADJ | M54.5 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.00 | 0.00 | 0.00 | 766732 |

te: DX - Diagnosis
DR - Doctor

*A.H. fault*

## ST. PETER MEDICAL CENTER
3058 Metro Pkwy, Ste 204
Sterling Heights, MI 48310
Phone: (586) 698-2169
### ASSIGNMENT OF BENEFITS/POLICY RIGHTS

I, the undersigned patient, hereby assign the rights and benefits of insurance for the applicable personal injury protections, medical payments, and/or other insurances to St. Peter Center of services and/or injuries sustained in the accident of ___5/4/18___ to the undersigned patient and covered by Personal Injury Protection (PIP) Coverage or other insurance coverage under ___Allstate___ insurance company in accordance with Michigan Statue (      ). The undersigned agrees to pay any applicable deductible or co-payment not covered by the PIP or other insurance coverage.

This assignment includes, but is not limited to, all rights to collect benefits directly from the insurance company for the service or services that I have received; and all the rights to proceed against the insurance company obligated to provide benefits of which I am due. This assignment also includes any right to recover attorney's fees and costs for such action brought by the provider as the Patient's assignee. I agree that St. Peter Medical Center may select any attorney he/she wishes and understand and agree that the attorney selected by them may be different than the attorney handling my personal injury/bodily claim or case. This assignment is only benefit already received, and therefore is signed in conformity with MCL 500.3143.

As part of the assignment of rights and benefits, I hereby instruct the insurance carrier that in the event the medical benefits received are disputed for any reason, including medical reasonableness and/or necessity that the amount of benefits claimed by St. Peter Medical Center is to be set aside and not disbursed until the dispute is resolved. As part of this assignment of rights and benefits, I further instruct the insurance carrier to notify the provider immediately of any dispute as to payment so that he/she may exercise their legal rights. I have read the information herein and it is true and correct to the best of my knowledge and belief.

___Roy Munson___
Patient's Printed Name

___Roy Munson___
Patient Signature

___8/26/18___
Date

PROVIDER:

The undersigned, on behalf of **St. Peter Medical Center** hereby accepts assignment of the insurance rights and benefits for the services rendered to ___Roy Munson___ to be paid directly to **St. Peter Medical Center** ___ Personal Injury Protection ( ) or other insurance coverage with ___Allstate___ Insurance Company and in accordance with (applicable law).

___Dr. Labeed Nouri___
Printed Name

___
Signature

0500909972.2/SIS

STATE OF MICHIGAN

IN THE CIRCUIT COURT FOR THE COUNTY OF MACOMB

St. Peter Medical Center, P.C., (For Roy Munson)

    Plaintiff,

vs.

Allstate Insurance Company,

    Defendant.

_____/

CASE NO. 2019-427-NF
HON. MICHAEL SERVITTO

Fancy Yaldo-Hill (P78046)
Attorney for Plaintiff
28900 Woodward Avenue
Royal Oak, MI 48067
(248) 399-9991
(248) 399-9996 (fax)
Fancylaw1@yahoo.com

Ernesto E. Bridgnanan (P74214)
Attorney for Defendant(s), Allstate Insurance
Company
27555 Executive Drive, Suite 270
Farmington Hills, MI 48331-3570
(248) 324-1621
(866) 537-7795 (fax)

_____/

## **NOTICE OF FILING OF REMOVAL**

    PLEASE TAKE NOTICE that a Notice of Removal of the entitled action from the Macomb County Circuit Court, State of Michigan, to the United States District Court for the Eastern District of Michigan, Southern Division, a copy of which is attached hereto (Exhibit A), was duly filed on April 3, 2019, in the United States District Court for the Eastern District of Michigan.

Respectfully submitted,


*/s/ Ernesto E. Bridgnanan*

Ernesto E. Bridgnanan (P74214)
Attorney for Defendant(s), ALLSTATE
PROPERTY AND CASUALTY
INSURANCE COMPANY

Dated:  April 3, 2019

**PROOF OF SERVICE**
The undersigned certifies that the foregoing
instrument was served on all parties, or their
attorneys of record, in the action noted above,
at their last known address on;
April 3, 2019.  Service was performed by:

_____ U.S. Mail                    _____ Fax
_____ Hand Delivery          _____ Overnight Express
__x__ Other (e-file)

Signature: ___*/s/ Ernesto E. Bridgnanan*___

0500909972.2/SIS

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

ST. PETER MEDICAL CENTER, P.C., (For Roy
Munson)

    Plaintiff,

vs.

ALLSTATE INSURANCE COMPANY,

    Defendant.

CASE NO. 2:19-cv-10979
HON.

_____/

Fancy Yaldo-Hill (P78046)
Attorney for Plaintiff
28900 Woodward Avenue
Royal Oak, MI 48067
(248) 399-9991
(248) 399-9996 (fax)
Fancylaw1@yahoo.com

Ernesto E. Bridgnanan (P74214)
Attorney for Defendant Allstate
27555 Executive Drive, Suite 270
Farmington Hills, MI  48331-3570
(248) 324-1621
(866) 537-7795 (fax)
ebrii@allstate.com

_____/

## **AFFIDAVIT**

STATE OF MICHIGAN    )
                    ) ss.
COUNTY OF OAKLAND   )

    Ernesto E. Bridgnanan, being first duly sworn, deposes and says, that he has been charged

with the defense and representation of the defendant herein; that in such capacity he has prepared

the foregoing Notice for Removal of Cause to the United States District Court, Eastern District of

Michigan, Southern Division, that the matters set forth in said Notice are true except as to those matters stated herein to be upon his information and belief as to which matters he is informed and believes same to be true.

Further deponent saith not.

Ernesto E. Bridgnanan (P74214)

Subscribed and sworn to before me
on the 3rd day of April, 2019

Caitlin G. Kelly          , Notary Public
County of Macomb acting in Oakland
State of Michigan
My Commission Expires: 9-1-2021
Acting in the County of _____

CAITLIN G. KELLY
NOTARY PUBLIC, STATE OF MI
COUNTY OF MACOMB
MY COMMISSION EXPIRES Sep 1, 2021
ACTING IN COUNTY OF Oakland

0500909972.2/SIS

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

ST. PETER MEDICAL CENTER, P.C., (For Roy          CASE NO. 2:19-cv-10979
Munson)                                            HON.

    Plaintiff,

vs.

ALLSTATE INSURANCE COMPANY,

    Defendant.
_____/

Fancy Yaldo-Hill (P78046)
Attorney for Plaintiff
28900 Woodward Avenue
Royal Oak, MI 48067
(248) 399-9991
(248) 399-9996 (fax)
Fancylaw1@yahoo.com

Ernesto E. Bridgnanan (P74214)
Attorney for Defendant Allstate
27555 Executive Drive, Suite 270
Farmington Hills, MI  48331-3570
(248) 324-1621
(866) 537-7795 (fax)
ebrii@allstate.com
_____/

### CERTIFICATE OF SERVICE

    Ernesto E. Bridgnanan, being first duly sworn, deposes and says that on April 3, 2019, he caused to be served a true copy of NOTICE FOR REMOVAL, AFFIDAVIT and PROOF OF SERVICE upon the following:

Fancy Yaldo-Hill (P78046)  
Attorney for Plaintiff  
28900 Woodward Avenue  
Royal Oak, MI 48067  
(248) 399-9991  
(248) 399-9996 (fax)  
Fancylaw1@yahoo.com

Assignment Clerk  
Macomb County Circuit Court  
40 N. Main St.  
Mount Clemens, MI

by electronically filing the foregoing documents with the Clerk of the Macomb County Circuit Court using the Truefiling Website.

Respectfully submitted,

/s/ Ernesto E. Bridgnanan  
Ernesto E. Bridgnanan (P74214)  
Attorney for Defendant(s), ALLSTATE  
PROPERTY AND CASUALTY  
INSURANCE COMPANY

Dated:  April 3, 2019

**PROOF OF SERVICE**  
The undersigned certifies that the foregoing instrument was served on all parties, or their attorneys of record, in the action noted above, at their last known address on:  
April 3, 2019.  Service was performed by:

_____ U.S. Mail            _____ Fax  
_____ Hand Delivery        _____ Overnight Express  
  x   Other (e-file)

Signature:   /s/ Ernesto E. Bridgnanan